**Leigh–Davis GLASS, Appellant,**

v.

**SCOTTRADE, INC., a SIPC Insured Brokerage Firm, also known as Scottrade Brokerage, Appellee.**

No. 08–3848.

United States Court of Appeals, Eighth Circuit.

Submitted: Nov. 6, 2009.

Filed: Dec. 10, 2009.

Leigh–Davis Glass, Adelanto, CA, pro se.

Before BYE, BOWMAN, and BENTON, Circuit Judges.

PER CURIAM.

California prisoner Leigh–Davis Glass appeals the District Court's order denying her motion under Rule 60(b) of the Federal Rules of Civil Procedure seeking to reopen her case, which the court dismissed without prejudice under Rule 41(b) of the Federal Rules of Civil Procedure because a partial filing fee was not paid within thirty days as ordered. Following careful review, we conclude that the District Court abused its discretion in declining to reopen the case because Glass explained that she acted promptly to attempt to comply with the Court's order and that the $3.47 payment was late for reasons beyond her control. *See In re Guidant Corp. Implantable Defibrillators Prod. Liab. Litig.,* 496 F.3d 863, 866–68 (8th Cir.2007) (standard of review; factors which must be taken into account include (1) danger of prejudice to non-moving party; (2) length of delay and its potential impact on judicial proceedings; (3) whether movant acted in good faith; and (4) reason for delay, including whether it was within movant's reasonable control). It appears that Glass acted in good faith and that the delay was neither lengthy nor prejudicial.

In addition, we reject Glass's argument on appeal that the filing-fee provisions of the Prison Litigation Reform Act (PLRA) do not apply to her action. *See* 28 U.S.C. § 1915 (addressing in forma pauperis procedures for the "commencement, prosecution or defense of any suit, action

or proceeding, civil or criminal, or appeal therein"). The filing-fee provisions of the PLRA apply to civil actions and are not limited solely to prisoner-civil-rights actions. *United States v. Jones,* 215 F.3d 467, 469 (4th Cir.2000), *cert. denied,* 532 U.S. 1053, 121 S.Ct. 2195, 149 L.Ed.2d 1026 (2001). Accordingly, Glass is not entitled to a waiver or refund of any filing fees.

We reverse the District Court's order denying Rule 60(b) relief, and we remand for further proceedings.